UNITED STATES of America,
Plaintiff–Appellee,

v.

Noe MONDRAGON–JIMENEZ, also known as Noe Jiminez Mondragon, also known as Noe Jimenez Mondragon, also known as Noe Mondragon, Defendant–Appellant.

No. 06–20067
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

May 17, 2007.

James Lee Turner, Assistant U.S. Attorney, Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Sarah Beth Landau, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before JOLLY, DeMOSS, and STEWART, Circuit Judges.

ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: *

This court previously affirmed the conviction and sentence of the Appellant, Noe Mondragon–Jimenez ("Mondragon"). *United States v. Mondragon–Jimenez,* 202 Fed.Appx. 835 (5th Cir.2006). The Supreme Court vacated and remanded the case for reconsideration in the light of *Lopez v. Gonzales,* —— U.S. ——, 127 S.Ct. 625, 166 L.Ed.2d 462 (2006). *Ochoa–Perez*

---

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

*v. United States,* —— U.S. ——, 127 S.Ct. 1263, 167 L.Ed.2d 66 (2007).**

## I.

Mondragon pleaded guilty to illegal reentry after deportation after an aggravated felony conviction, in violation of 8 U.S.C. § 1326(a), (b)(2). The presentence report ("PSR") recommended a base offense level of eight and an eight-level increase under U.S.S.G. § 2L1.2(b)(1)(C), because Mondragon had been deported after an aggravated felony conviction. The PSR did not identify which of Mondragon's three Texas felony convictions—1994 cocaine possession, 1996 cocaine possession, and 1998 illegal investment—was the trigger for the increase. Prior to sentencing, Mondragon filed a written statement of no objections to the PSR.

The district court adopted the recommendations of the PSR and sentenced Mondragon to 30 months in prison, followed by three years of supervised release. As a condition of supervised release, the district court provided that Mondragon could not return to the United States following deportation.

For the first time on direct appeal, Mondragon challenged the eight-level increase in his offense level, arguing that the district court misapplied the Sentencing Guidelines by characterizing his state felony convictions for possession of a controlled substance as aggravated felonies. This court found his argument unavailing based on *United States v. Hinojosa–Lopez,* 130 F.3d 691, 693–94 (5th Cir.1997) (holding that an aggravated felony enhancement under § 2L1.2 was proper for a prior state felony drug conviction even though the same conduct would constitute only a

** Mondragon is currently in custody in federal prison, with a projected release date of June 5, 2007. Accordingly, this appeal is not moot.

misdemeanor under the federal Controlled Substances Act).

In *Lopez,* the Supreme Court held that a state offense meets the definition of a " 'felony punishable under the Controlled Substances Act' only if it proscribes conduct punishable as a felony under that federal law." *Lopez,* 127 S.Ct. at 633.

Following the Supreme Court's remand of this case, the parties filed supplemental letter briefs addressing the effect of *Lopez* on this case.

## II.

Mondragon concedes that, because he did not challenge the eight-level aggravated felony enhancement in the district court, our review is only for plain error. To obtain relief under the plain error standard, Mondragon must show an error that is clear or obvious and that the error affected his substantial rights. *See United States v. Olano,* 507 U.S. 725, 732–37, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993). We will exercise our discretion to correct a plain error if the error seriously affects the fairness, integrity, or public reputation of the judicial proceedings. *Id.*

The Government concedes that Mondragon's Texas cocaine possession convictions, although felonies under state law, were punishable only as misdemeanors under the federal Controlled Substances Act and thus are not aggravated felonies for the purposes of U.S.S.G. § 2L1.2(b)(1)(C). It argues, however, that the district court did not plainly err in imposing the eight-level increase, because Mondragon's 1998 Texas conviction for illegal investment, for which he was sentenced to six years in prison, is an aggravated felony. The Government asserts that the illegal investment convic-

*See United States v. Rosenbaum–Alanis,* 483 F.3d 381 (5th Cir.2007).

tion would actually support a 16–level increase under the guidelines, because the sentence imposed (six years), exceeded 13 months. *See* U.S.S.G. § 2L1.2(b)(1)(A)(i) (providing for a 16–level increase for a felony drug trafficking offense for which the sentence imposed exceeded 13 months).

Mondragon contends that the Government did not make this argument in district court, that it is reasonable to infer that the district court relied on the possession convictions, and not the illegal investment conviction, for the enhancement, and that the only evidence of the illegal investment conviction is a bare description in the PSR. He contends that we should remand the case for the district court to resolve the issue on a complete record.

Because we do not have the record or the PSR before us, we decline to decide whether the eight-level enhancement was applicable because of Mondragon's prior Texas conviction for illegal investment. Instead, we will leave it for the district court to decide on remand, with a fully developed record, whether that conviction warrants an enhancement.

### III.

For the foregoing reasons, the judgment of conviction is AFFIRMED, Mondragon's sentence is VACATED, and the case is REMANDED for resentencing in accordance with *Lopez*.